# UNITED STATES OF AMERICA
## DISTRICT COURT OF MASSACHUSETTS

| | |
|---|---|
| STATES RESOURCES CORPORATION,<br><br>        **Plaintiff**<br><br>    **v.**<br><br>MICHAEL CAPIZZI, ET AL.<br><br>       **Defendants** | )<br>)<br>)<br>)  **Civil Action No. 04 10095 DPW**<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## AFFIDAVIT OF JOHN A. DOONAN

State of Massachusetts)
County of Essex      ) ss.

     I, John A. Doonan the undersigned, being sworn do depose and say that:

1. I am the attorney for the Plaintiff, States Resources Corporation, and am licensed to practice in the Commonwealth of Massachusetts.

2. I have reviewed and am fully familiar with all the documents relating to this action.

3. I submit this Affidavit in support of Plaintiff's request that the remaining surplus funds totaling $13,813.60 be disbursed to the Plaintiff for costs and attorney fees.

4. To date, Plaintiff has incurred in this action and other related bankruptcy litigation costs and fees in the amount of $30,908.03.  *See* Exhibit A (true and correct copies of the slip-listings are attached hereto).

Under the pains of penalty and perjury,

Dated:  January 26, 2005

/s/ John A. Doonan
John A. Doonan, Esq.  (BBO# 547838)
Reneau J. Longoria, Esq. (BBO#635118)
Doonan, Graves & Longoria, L.L.C.
100 Cummings Center, Suite 213C
Beverly, MA  01915
Tel. (978) 921-2670

| 1/25/2005 | DOONAN, GRAVES & LONGORIA, LLC | | |
|---|---|---|---|
| 5:32 PM | Slip Listing | Page | 1 |

---

## Selection Criteria

| Slip.Classification | Open |
|---|---|
| Clie.Selection | Include: 4505.87IP/States |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 105741 | TIME | | EP | 1.50 | 175.00 | 262.50 |
| 12/10/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26380 | 1/28/2004 | 4505.87IP/States | | | |
| Review interpleader complaint | | | | 0.00 | | |
| 105743 | TIME | | EP | 0.50 | 175.00 | 87.50 |
| 12/10/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26380 | 1/28/2004 | 4505.87IP/States | | | |
| Worked on interpleader outline | | | | 0.00 | | |
| 105703 | TIME | | KP | 0.50 | 175.00 | 87.50 |
| 12/10/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26380 | 1/28/2004 | 4505.87IP/States | | | |
| Researched facts and data for Interpleader | | | | 0.00 | | |
| 105827 | TIME | | EP | 5.00 | 175.00 | 875.00 |
| 12/11/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26380 | 1/28/2004 | 4505.87IP/States | | | |
| Drafting interpleader complaint | | | | 0.00 | | |
| 105834 | TIME | | EP | 0.10 | 175.00 | 17.50 |
| 12/11/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26380 | 1/28/2004 | 4505.87IP/States | | | |
| Left message with Garret Inc's attorney re:<br>request for copies of auction bill and<br>advertsing bill | | | | 0.00 | | |
| 105969 | TIME | | EP | 1.50 | 175.00 | 262.50 |
| 12/15/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26380 | 1/28/2004 | 4505.87IP/States | | | |
| Drafting interpleader complaint | | | | 0.00 | | |
| 105972 | TIME | | EP | 0.30 | 175.00 | 52.50 |
| 12/15/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26380 | 1/28/2004 | 4505.87IP/States | | | |
| Drafting interpleader complaint | | | | 0.00 | | |
| 106154 | TIME | | EP | 2.50 | 175.00 | 437.50 |
| 12/17/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26380 | 1/28/2004 | 4505.87IP/States | | | |
| Editing interpleader complaint; reviewing file | | | | 0.00 | | |



EXHIBIT

A

1/25/2005                          DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                                      Slip Listing                                        Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 106275<br>12/18/2003<br>Billed                G:26380       1/28/2004<br>Work on documents to be used  as exhibits<br>and edited complaint | TIME<br>MA billable<br>4505.87IP/States | 1.80<br>0.00<br><br>0.00 | 175.00<br>C@1 | 315.00 |
| 106329<br>12/19/2003<br>Billed                G:26380       1/28/2004<br>Editing and reviewing complaint and working<br>on file for docs to be used as exhibits | TIME<br>MA billable<br>4505.87IP/States | 1.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 262.50 |
| 106679<br>12/29/2003<br>Billed                G:26380       1/28/2004<br>Reviewing Interpleader complaint | TIME<br>MA billable<br>4505.87IP/States | 0.60<br>0.00<br><br>0.00 | 175.00<br>C@1 | 105.00 |
| 107334<br>1/5/2004<br>Billed                G:26563       2/26/2004<br>Edited Interpleader complaint and drafted<br>check request | TIME<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 108010<br>1/8/2004<br>Billed                G:26563       2/26/2004<br>Preparing Interpleader complaint to be filed,<br>reviewing file, drafting civil cover hseet,<br>telephone call to clerk re: filing fee | TIME<br>MA billable<br>4505.87IP/States | 1.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 210.00 |
| 108006<br>1/8/2004<br>Billed                G:26563       2/26/2004<br>Reviewing file/interpleader complaint; looking<br>up statusof debtors' BK proceeding on Pacer | TIME<br>MA billable<br>4505.87IP/States | 0.30<br>0.00<br><br>0.00 | 175.00<br>C@1 | 52.50 |
| 109285<br>1/12/2004<br>Billed                G:26563       2/26/2004<br>Phone call with defendant's attorney re; filing<br>of complaint | TIME<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 107567<br>1/14/2004<br>Billed                G:26563       2/26/2004<br>Next Day Air | EXP<br>$Next Day Air<br>4505.87IP/States | 1 | 15.00 | 15.00 |
| 107565<br>1/14/2004                          1/15/2004<br>Billed                G:26563       2/26/2004<br>Filing Fee - complaint | EXP<br>$Filing fee<br>4505.87IP/States | 1 | 150.00 | 150.00 |

1/25/2005                              DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                                          Slip Listing                                    Page          3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 109279<br>1/16/2004<br>Billed<br>Called clekr's office re: fling procedure | TIME<br><br>G:26563 | <br><br>2/26/2004 | EP<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 109265<br>1/23/2004<br>Billed<br>Searched for defendants' current addresses<br>for servicing | TIME<br><br>G:26563 | <br><br>2/26/2004 | EP<br>MA billable<br>4505.87IP/States | 0.60<br>0.00<br><br>0.00 | 175.00<br>C@1 | 105.00 |
| 109266<br>1/23/2004<br>Billed<br>Preparing summonses | TIME<br><br>G:26563 | <br><br>2/26/2004 | EP<br>MA billable<br>4505.87IP/States | 0.80<br>0.00<br><br>0.00 | 175.00<br>C@1 | 140.00 |
| 109267<br>1/23/2004<br>Billed<br>Drafted letters ot Suffolk, Middlesex, Essex<br>sheriffs | TIME<br><br>G:26563 | <br><br>2/26/2004 | EP<br>MA billable<br>4505.87IP/States | 0.40<br>0.00<br><br>0.00 | 175.00<br>C@1 | 70.00 |
| 109139<br>2/2/2004<br>Billed<br>Prepared summonses and sent to  Sheriffs<br>Departments. | TIME<br><br>G:26797 | <br><br>4/23/2004 | EP<br>MA billable<br>4505.87IP/States | 0.40<br>0.00<br><br>0.00 | 175.00<br>C@1 | 70.00 |
| 111136<br>2/5/2004<br>Billed<br>Service by Sheriff - summons & complaint -<br>Connolly, Jr. | EXP<br><br>G:26797 | <br><br>4/23/2004 | EP<br>$Service fee<br>4505.87IP/States | 1 | 45.70 | 45.70 |
| 110583<br>2/7/2004<br>Billed<br>Service by Sheriff - complaint on Garrett, Inc. | EXP<br><br>G:26797 | <br><br>4/23/2004 | EP<br>$Service fee<br>4505.87IP/States | 1 | 47.10 | 47.10 |
| 110757<br>2/9/2004<br>Billed<br>Service by Sheriff - complaint on Capizzi | EXP<br><br>G:26797 | <br><br>4/23/2004 | EP<br>$Service fee<br>4505.87IP/States | 1 | 39.46 | 39.46 |
| 111383<br>2/9/2004<br>Billed<br>Service by Sheriff - complaint on Capizzi -<br>2nd | EXP<br><br>G:26797 | <br><br>4/23/2004 | EP<br>$Service fee<br>4505.87IP/States | 1 | 39.46 | 39.46 |

1/25/2005
5:32 PM

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

Page          4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 110726<br>2/12/2004<br>Billed<br>Phone call with buyer's attorney | TIME<br><br>G:26797      4/23/2004 | EP<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 111962<br>2/26/2004<br>Billed<br>Phone call with attorney for the Capizzis | TIME<br><br>G:26797      4/23/2004 | EP<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 113166<br>2/27/2004<br>Billed<br>Service by Sheriff - complaint - MA DOR | EXP<br><br>G:26797      4/23/2004 | EP<br>$Service fee<br>4505.87IP/States | 1 | 42.00 | 42.00 |
| 113167<br>3/9/2004<br>Billed<br>Copy costs | EXP<br><br>G:26797      4/23/2004 | EP<br>$Copy fee<br>4505.87IP/States | 1 | 144.82 | 144.82 |
| 114025<br>3/17/2004<br>Billed<br>Telephone conference with Mr. Capizzi and<br>memo to file | TIME<br><br>G:26797      4/23/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 114024<br>3/18/2004<br>Billed<br>Review correspondence from court | TIME<br><br>G:26797      4/23/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 114208<br>3/22/2004<br>Billed<br>Phone call with attorney for Mass DOR | TIME<br><br>G:26797      4/23/2004 | EP<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 114209<br>3/23/2004<br>Billed<br>Phone call with clerk's office re: status of<br>service | TIME<br><br>G:26797      4/23/2004 | EP<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 114477<br>3/25/2004<br>Billed<br>Drafted Suggestion of Bankruptcy Motion;<br>prepared Certificate of Service | TIME<br><br>G:26797      4/23/2004 | EP<br>MA billable<br>4505.87IP/States | 0.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 87.50 |
| 114604<br>3/26/2004<br>Billed<br>Service by Sheriff - complaint, summons - | EXP<br><br>G:26797      4/23/2004 | EP<br>$Service fee<br>4505.87IP/States | 1 | 48.52 | 48.52 |

1/25/2005                    DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                              Slip Listing                                Page          5

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Architectural Team** | | | | |
| 114625 EXP 3/26/2004 Billed G:26797 4/23/2004 Mailing costs | EP $Mailing costs 4505.87IP/States | 1 | 3.88 | 3.88 |
| 115346 TIME 4/7/2004 Billed G:26993 5/26/2004 Drafted letter to Attorney Williams; worked on Motion to Dismiss | EP MA billable 4505.87IP/States | 0.90 0.00 0.00 | 175.00 C@1 | 157.50 |
| 115767 TIME 4/13/2004 Billed G:26993 5/26/2004 Worked on Motion to Dismiss and Motion to Disburse; researched case law | EP MA billable 4505.87IP/States | 1.30 0.00 0.00 | 175.00 C@1 | 227.50 |
| 116476 TIME 4/22/2004 Billed G:26993 5/26/2004 Drafted replies to Garrett, Inc.'s Counterclaims and The Architectural Team's Counterclaims | EP MA billable 4505.87IP/States | 2.00 0.00 0.00 | 175.00 C@1 | 350.00 |
| 116931 TIME 4/28/2004 Billed G:26993 5/26/2004 Worked on Replies to Garett and TAT | EP MA billable 4505.87IP/States | 1.30 0.00 0.00 | 175.00 C@1 | 227.50 |
| 118605 EXP 4/29/2004 Billed G:26993 5/26/2004 Next Day Air | EP $Next Day Air 4505.87IP/States | 1 | 15.00 | 15.00 |
| 118606 EXP 4/29/2004 Billed G:26993 5/26/2004 Mailing costs | EP $Mailing costs 4505.87IP/States | 1 | 5.26 | 5.26 |
| 117074 TIME 4/29/2004 Billed G:26993 5/26/2004 Prepared and sent Reply to all parties and clerk | EP MA billable 4505.87IP/States | 0.20 0.00 0.00 | 175.00 C@1 | 35.00 |
| 117076 TIME 4/29/2004 Billed G:26993 5/26/2004 Worked on TAT reply | EP MA billable 4505.87IP/States | 1.00 0.00 0.00 | 175.00 C@1 | 175.00 |

1/25/2005                         DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                                        Slip Listing                                              Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 117265<br>5/3/2004<br>Billed<br>Worked on TAT reply | TIME<br>9:36 AM<br>G:27313 | 7/22/2004<br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 0.30<br>0.00<br><br>0.00 | 175.00<br>C@1 | 52.60 |
| 117509<br>5/5/2004<br>Billed<br>Mailing costs | EXP<br><br>G:27313 | <br>8/6/2004 | EP<br>$Mailing costs<br>4505.87IP/States | 1 | 10.24 | 10.24 |
| 117643<br>5/10/2004<br>Billed<br>Worked on reply to Capizzis counterclaims | TIME<br><br>G:27313 | <br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 2.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 437.50 |
| 117839<br>5/12/2004<br>Billed<br>Worked on Capizzi Reply | TIME<br><br>G:27313 | <br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 1.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 175.00 |
| 118194<br>5/17/2004<br>Billed<br>Drafted Motion to Continue Hearing | TIME<br><br>G:27313 | <br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 0.80<br>0.00<br><br>0.00 | 175.00<br>C@1 | 140.00 |
| 118276<br>5/17/2004<br>Billed<br>Next Day Air to Capizzis | EXP<br><br>G:27313 | <br>8/6/2004 | EP<br>$Next Day Air<br>4505.87IP/States | 1 | 15.00 | 15.00 |
| 118287<br>5/17/2004<br>Billed<br>Drafted letter to Mr. and Mrs. Capizzi; sent<br>letter and copy of Motion to Capizzis; drafted<br>letter to Attorney Williams; sent email to all<br>parties in action | TIME<br><br>G:27313 | <br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 0.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 87.50 |
| 118607<br>5/21/2004<br>Billed<br>Sent email to all parties re: proposed<br>scheduling conference | TIME<br><br>G:27313 | <br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 119388<br>5/25/2004<br>Billed<br>Work on interpleader stipulation | TIME<br><br>G:27313 | <br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 118894<br>5/26/2004<br>Billed | TIME<br><br>G:27313 | <br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 0.30<br>0.00 | 175.00<br>C@1 | 52.50 |

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Worked on Rule 7.1 Statement; reviewed<br>responses to proposed pretrial schedule | | 0.00 | | |
| 123441<br>6/1/2004<br>Billed          G:27313       8/6/2004<br>Review correspondence from Garrett MSJ,<br>review correspondence from Jordan Ring,<br>and review correspondence from Garrett's<br>Att. | TIME<br><br><br>RJL<br>MA billable<br>4505.87IP/States | 0.30<br>0.00<br><br>0.00 | 175.00<br>C@1 | 52.50 |
| 132704<br>6/3/2004<br>WIP<br>Prepare for and attend court conference | TIME<br><br><br>JAD<br>MA billable<br>4505.87IP/States | 3.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 560.00 |
| 123440<br>6/3/2004<br>Billed          G:27313       8/6/2004<br>Court Conference | TIME<br><br><br>EP<br>MA billable<br>4505.87IP/States | 1.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 262.50 |
| 123407<br>6/9/2004<br>Billed          G:27313       8/6/2004<br>Review correspondence from Jordan Ring | TIME<br><br><br>RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |
| 123406<br>6/9/2004<br>Billed          G:27313       8/6/2004<br>Review correspondence from Jordan Ring | TIME<br><br><br>RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |
| 123405<br>6/9/2004<br>Billed          G:27313       8/6/2004<br>Review correspondence from all attorneys<br>re: discovery | TIME<br><br><br>RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |
| 123442<br>6/14/2004<br>Billed          G:27313       8/6/2004<br>Send docs. to client | TIME<br><br><br>RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 120220<br>6/15/2004<br>Billed          G:27313       8/6/2004<br>Worked on Initial Disclosures | TIME<br><br><br>EP<br>MA billable<br>4505.87IP/States | 1.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 175.00 |
| 123421<br>6/17/2004<br>Billed          G:27313       8/6/2004<br>Review correspondence from Att. re:<br>discovery; Review correspondence re: depo | TIME<br><br><br>RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | | | Attorney Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 120580 6/17/2004 Billed Mailing costs | EXP G:27313 | 8/6/2004 | EP $Mailing costs 4505.87IP/States | 1 | 13.68 | 13.68 |
| 123423 6/18/2004 Billed Review correspondence from Ring & comment; Review correspondence from Court & other Att. | TIME G:27313 | 8/6/2004 | RJL MA billable 4505.87IP/States | 0.30 0.00 0.00 | 175.00 C@1 | 52.50 |
| 123422 6/18/2004 Billed Research at Law Library re: Capizzi's Motion to overturn judgment 364 days later | TIME G:27313 | 8/6/2004 | RJL MA billable 4505.87IP/States | 0.70 0.00 0.00 | 175.00 C@1 | 122.50 |
| 123425 6/20/2004 Billed Drafted Memorandum in Law in Support of Defendant's Oppsition; researched case law | TIME G:27313 | 8/6/2004 | EP MA billable 4505.87IP/States | 4.00 0.00 0.00 | 175.00 C@1 | 700.00 |
| 123428 6/21/2004 Billed Worked on Memorandum in Support of Defendant's Oppsition to Plaintiff's Motion for Relief | TIME G:27313 | 8/6/2004 | EP MA billable 4505.87IP/States | 2.00 0.00 0.00 | 175.00 C@1 | 350.00 |
| 123427 6/21/2004 Billed Worked on Memorandum in Support of Defendant's Oppsition to Plaintiff's Motion for Relief | TIME G:27313 | 8/6/2004 | EP MA billable 4505.87IP/States | 2.00 0.00 0.00 | 175.00 C@1 | 350.00 |
| 123430 7/5/2004 Billed Review correspondence from Jordan Ring & fwd. | TIME G:27313 | 8/6/2004 | EP MA billable 4505.87IP/States | 0.20 0.00 0.00 | 175.00 C@1 | 35.00 |
| 121874 7/12/2004 Billed Worked on Opposition to Capizzis Motion to Amend; researched case law | TIME G:27313 | 8/6/2004 | EP MA billable 4505.87IP/States | 4.00 0.00 0.00 | 175.00 C@1 | 700.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 123413<br>7/13/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |
| Review Draft and send letter to Ring | | | | | | |
| 121945<br>7/13/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 2.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 437.50 |
| Drafted Opposition to Motion for Lis Pendens<br>and MOL | | | | | | |
| 123414<br>7/13/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |
| Work on review & fwd. of Peadings; e-filed &<br>Order of Court | | | | | | |
| 122117<br>7/15/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 0.60<br>0.00<br><br>0.00 | 175.00<br>C@1 | 105.00 |
| Worked on Notice of Deposition and<br>Request for Production for the Capizzis | | | | | | |
| 122135<br>7/16/2004<br>Billed | EXP<br><br>G:27313 | <br><br>8/6/2004 | EP<br>$Mailing costs<br>4505.87IP/States | 1 | 10.32 | 10.32 |
| [No description] | | | | | | |
| 123415<br>7/20/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.40<br>0.00<br><br>0.00 | 175.00<br>C@1 | 70.00 |
| Work on Motion for Protective Order | | | | | | |
| 122474<br>7/21/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 2.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 350.00 |
| Worked on notice of deposition and<br>subpoena, sent to parties; filed amended<br>memorandum in support of states's<br>opposition | | | | | | |
| 123412<br>7/21/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 87.50 |
| Review Notice of Depo. & Subpoena | | | | | | |
| 122473<br>7/21/2004<br>Billed | EXP<br><br>G:27313 | <br><br>8/6/2004 | EP<br>$Mailing costs<br>4505.87IP/States | 1 | 12.76 | 12.76 |
| Mailing costs | | | | | | |

1/25/2005
5:32 PM

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 123408<br>7/22/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 1.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 262.50 |
| Work on Motion for proyective Order & Memo | | | | | | |
| 122775<br>7/22/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 3.30<br>0.00<br><br>0.00 | 175.00<br>C@1 | 577.50 |
| Drafted motion for a protective order and<br>memorandum in support of protective order | | | | | | |
| 122774<br>7/22/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 1.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 262.50 |
| Researched case law re: protective orders | | | | | | |
| 123416<br>7/26/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| Review correspondence from Jordan Ring | | | | | | |
| 123410<br>7/27/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| Review correspondence from Att. Ring | | | | | | |
| 122935<br>7/27/2004<br>Billed | EXP<br><br>G:27313 | <br><br>8/6/2004 | EP<br>$Next Day Air<br>4505.87IP/States | 1 | 15.00 | 15.00 |
| Next Day Air | | | | | | |
| 122872<br>7/27/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | EP<br>MA billable<br>4505.87IP/States | 1.80<br>0.00<br><br>0.00 | 175.00<br>C@1 | 315.00 |
| Drafted States's response to notice to<br>produce documents; worked on<br>memorandum in support of protective order | | | | | | |
| 123411<br>7/27/2004<br>Billed | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| Review correspondence from Att. Ring | | | | | | |
| 132709<br>7/30/2004<br>WIP | TIME<br><br>G:27313 | <br><br> | JAD<br>MA billable<br>4505.87IP/States | 1.75<br>0.00<br><br>0.00 | 175.00<br>C@1 | 306.25 |
| Prepare for deposition of Garrett Healey | | | | | | |
| 123146<br>7/30/2004<br>Billed | EXP<br><br>G:27313 | <br><br>8/6/2004 | EP<br>$Mailing costs<br>4505.87IP/States | 1 | 72.52 | 72.52 |
| Mailing costs--Courier Service to Jordan | | | | | | |

1/25/2005                              DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                                        Slip Listing                                          Page        11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Ring | | | | | | |
| 123432<br>7/30/2004<br>Billed<br>Discovery prep. | TIME<br><br>G:27313 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87IP/States | 2.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 437.50 |
| 132710<br>8/2/2004<br>WIP<br>Prepare for and attend deposition of Garrett<br>Healey | TIME | | JAD<br>MA billable<br>4505.87IP/States | 10.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 1837.50 |
| 123263<br>8/2/2004<br>Billed<br>[No description] | EXP<br><br>G:27531 | <br><br>9/21/2004 | EP<br>$Mailing costs<br>4505.87IP/States | 1 | 7.52 | 7.52 |
| 123261<br>8/2/2004<br>Billed<br>Attended deposition of Garrett, Inc. | TIME<br><br>G:27531 | <br><br>9/21/2004 | EP<br>MA billable<br>4505.87IP/States | 4.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 700.00 |
| 123262<br>8/2/2004<br>Billed<br>[No description] | EXP<br><br>G:27531 | <br><br>9/21/2004 | EP<br>$Mailing costs<br>4505.87IP/States | 1 | 7.52 | 7.52 |
| 123565<br>8/3/2004<br>Billed<br>Service by Sheriff - Subpoena for Linda Micu | EXP<br><br>G:27531 | <br><br>9/21/2004 | EP<br>$Service fee<br>4505.87IP/States | 1 | 55.90 | 55.90 |
| 123677<br>8/4/2004<br>Billed<br>Review correspondence from Atty. Ring | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 123855<br>8/4/2004<br>Billed<br>Review correspondence from Attorney for<br>Garett | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 123676<br>8/4/2004<br>Billed<br>Review correspondence from Ring | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 123348<br>8/4/2004<br>Billed | TIME<br><br>G:27531 | <br><br>9/21/2004 | EP<br>MA billable<br>4505.87IP/States | 0.50<br>0.00 | 175.00<br>C@1 | 87.50 |

1/25/2005                  DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                        Slip Listing                      Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Drafted Opposition to Capizzi's Motion to<br>Amend and filed | | | | 0.00 | | |
| 123678<br>8/4/2004<br>Billed<br>Review correspondence from Clerk | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 123893<br>8/10/2004<br>Billed<br>Review correspondence from Ring | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 124572<br>8/11/2004<br>Billed<br>Review correspondence from Ring Notice of<br>Depo | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 124506<br>8/17/2004<br>Billed<br>Review correspondence from Court re:<br>Motion to amend cross-claim | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |
| 124503<br>8/17/2004<br>Billed<br>Review correspondence from all Atty. re:<br>Depo. | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |
| 124491<br>8/17/2004<br>Billed<br>Review correspondence from all parties re:<br>Depo. schedules | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.20<br>0.00<br><br>0.00 | 175.00<br>C@1 | 35.00 |
| 132706<br>8/18/2004<br>WIP<br>Prepare for and attend deposition of Linda<br>Micu | TIME<br><br> | <br><br> | JAD<br>MA billable<br>4505.87IP/States | 2.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 367.50 |
| 124612<br>8/19/2004<br>Billed<br>Review correspondence from Court Trustees<br>Motion | TIME<br><br>G:27531 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 124884<br>8/25/2004<br>Billed | EXP<br><br>G:27531 | <br><br>9/21/2004 | EP<br>$Miscellaneous<br>4505.87IP/States | 1 | 31.50 | 31.50 |

1/25/2005                          DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                                    Slip Listing                                        Page        13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Miscellaneous Expense---copy of tape recording of Sept. 2003 Auction and copy of Micu voicemail | | | | |
| 132708<br>8/30/2004<br>WIP<br>Prepare for and attend deposition of Kevin Duffy | TIME<br><br>JAD<br>MA billable<br>4505.87IP/States | 1.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 262.50 |
| 132707<br>8/31/2004<br>WIP<br>Prepare for and attend depositions of Mr. & Mrs  Capizzi | TIME<br><br>JAD<br>MA billable<br>4505.87IP/States | 5.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 875.00 |
| 126046<br>9/14/2004<br>Billed     G:27724     11/1/2004<br>Review correspondence from Attorney Ring | TIME<br><br>RJL<br>NY Billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| 126047<br>9/14/2004<br>Billed     G:27724     11/1/2004<br>Work on Discovery response | TIME<br><br>RJL<br>MA billable<br>4505.87IP/States | 0.90<br>0.00<br><br>0.00 | 175.00<br>C@1 | 157.50 |
| 126188<br>9/20/2004<br>Billed     G:27724     11/1/2004<br>Worked on States's Answer to TAT's Request for Admissions | TIME<br><br>EP<br>MA billable<br>4505.87IP/States | 1.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 175.00 |
| 126867<br>9/24/2004<br>Billed     G:27724     11/1/2004<br>Court Reporter | EXP<br><br>EP<br>$Court Reporter<br>4505.87IP/States | 1 | 938.56 | 938.56 |
| 126866<br>9/24/2004<br>Billed     G:27724     11/1/2004<br>Court Reporter | EXP<br><br>EP<br>$Court Reporter<br>4505.87IP/States | 1 | 241.95 | 241.95 |
| 126855<br>9/24/2004<br>Billed     G:27724     11/1/2004<br>Court Reporter--Capizzi Deposition | EXP<br><br>EP<br>$Court Reporter<br>4505.87IP/States | 1 | 454.50 | 454.50 |
| 126663<br>9/27/2004<br>Billed     G:27724     11/1/2004<br>Researched case law for motion for summary judgment; worked on | TIME<br><br>EP<br>MA billable<br>4505.87IP/States | 3.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 525.00 |

1/25/2005                          DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                                    Slip Listing                                    Page        14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| memorandum of law in support of motion | | | | | | |
| 126662<br>9/27/2004<br>Billed<br>Researched case law for motion for<br>summary judgment | TIME<br><br>G:27724 | 11/1/2004 | EP<br>MA billable<br>4505.87IP/States | 0.60<br>0.00<br>0.00 | 175.00<br>C@1 | 105.00 |
| 127057<br>9/29/2004<br>Billed<br>Worked on motion for summary judgment<br>and memorandum of law in support | TIME<br><br>G:27724 | 11/1/2004 | EP<br>MA billable<br>4505.87IP/States | 5.00<br>0.00<br>0.00 | 175.00<br>C@1 | 875.00 |
| 127056<br>9/30/2004<br>Billed<br>Worked on motion for summary judgment<br>and memorandum of law in support | TIME<br><br>G:27724 | 11/1/2004 | EP<br>MA billable<br>4505.87IP/States | 4.00<br>0.00<br>0.00 | 175.00<br>C@1 | 700.00 |
| 127414<br>10/4/2004<br>Billed<br>Work on mtn. for summary judgment | TIME<br><br>G:28100 | 12/17/2004 | MC<br>MA billable<br>4505.87IP/States | 2.30<br>0.00<br>0.00 | 175.00<br>C@1 | 402.50 |
| 131209<br>10/5/2004<br>Billed<br>Work on Motion for Summary Judgment, edit<br>and prepare to file | TIME<br><br>G:28100 | 12/17/2004 | RJL<br>MA billable<br>4505.87IP/States | 1.00<br>0.00<br>0.00 | 175.00<br>C@1 | 175.00 |
| 127422<br>10/5/2004<br>Billed<br>Work on motion for summary judgment | TIME<br><br>G:28100 | 12/17/2004 | MC<br>MA billable<br>4505.87IP/States | 1.40<br>0.00<br>0.00 | 175.00<br>C@1 | 245.00 |
| 127459<br>10/6/2004<br>Billed<br>Mailing costs | EXP<br><br>G:28100 | 12/17/2004 | EP<br>$Mailing costs<br>4505.87IP/States | 1 | 20.20 | 20.20 |
| 127455<br>10/6/2004<br>Billed<br>Worked on motion for summary judgment,<br>statement of facts and memorandum of law;<br>prepared documents for filing; e-filed with the<br>clerk's office | TIME<br><br>G:28100 | 12/17/2004 | EP<br>MA billable<br>4505.87IP/States | 4.00<br>0.00<br>0.00 | 175.00<br>C@1 | 700.00 |
| 127954<br>10/15/2004<br>Billed | EXP<br><br>G:28100 | 12/17/2004 | EP<br>$Miscellaneous<br>4505.87IP/States | 1 | 31.50 | 31.50 |

1/25/2005             DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                   Slip Listing                         Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Miscellaneous Expense--cost for a copy of<br>the Linda Micu recorded message | | | | | | |
| 132009<br>10/25/2004<br>Billed | TIME<br><br>G:28100 | <br><br>12/17/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| Review correspondence from Attorney Ring | | | | | | |
| 128324<br>10/25/2004<br>Billed | EXP<br><br>G:28100 | <br><br>12/17/2004 | EP<br>$Court Reporter<br>4505.87IP/States | 1 | 150.00 | 150.00 |
| Court Reporter--appearace for Micu<br>deposition | | | | | | |
| 131967<br>11/8/2004<br>Billed | TIME<br><br>G:28100 | <br><br>12/17/2004 | RJL<br>MA billable<br>4505.87IP/States | 1.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 262.50 |
| Work on Objection to Affidavit | | | | | | |
| 129593<br>11/8/2004<br>Billed | TIME<br><br>G:28100 | <br><br>12/17/2004 | EP<br>MA billable<br>4505.87IP/States | 0.40<br>0.00<br><br>0.00 | 175.00<br>C@1 | 70.00 |
| Drafted the Status Report | | | | | | |
| 129594<br>11/9/2004<br>Billed | TIME<br><br>G:28100 | <br><br>12/17/2004 | EP<br>MA billable<br>4505.87IP/States | 0.30<br>0.00<br><br>0.00 | 175.00<br>C@1 | 52.50 |
| Phone call with Michael Capizzi, Attorney<br>Connors and Attorney Williams re: status<br>report; filed status report with the court | | | | | | |
| 131970<br>11/10/2004<br>Billed | TIME<br><br>G:28100 | <br><br>12/17/2004 | RJL<br>MA billable<br>4505.87IP/States | 1.40<br>0.00<br><br>0.00 | 175.00<br>C@1 | 245.00 |
| Work on Objection to Statement of Facts | | | | | | |
| 131950<br>11/12/2004<br>Billed | TIME<br><br>G:28100 | <br><br>12/17/2004 | RJL<br>MA billable<br>4505.87IP/States | 1.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 175.00 |
| Work on Objection to Capizzi's Statement of<br>Facts | | | | | | |
| 131938<br>11/16/2004<br>Billed | TIME<br><br>G:28100 | <br><br>12/17/2004 | RJL<br>MA billable<br>4505.87IP/States | 0.10<br>0.00<br><br>0.00 | 175.00<br>C@1 | 17.50 |
| Review correspondence from the Capizzis | | | | | | |
| 132705<br>11/16/2004<br>WIP | TIME<br><br> | <br><br> | JAD<br>MA billable<br>4505.87IP/States | 8.30<br>0.00<br><br>0.00 | 175.00<br>C@1 | 1452.50 |
| Prepare for and attend court conference | | | | | | |

1/25/2005                     DOONAN, GRAVES & LONGORIA, LLC
5:32 PM                              Slip Listing                                    Page        16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 134288          TIME<br>1/4/2005<br>WIP<br>Online research for Motion for Summary<br>Judgment | RJL<br>MA billable<br>4505.87IP/States | 0.30<br>0.00<br><br>0.00 | 175.00<br>C@1 | 52.50 |
| 134289          EXP<br>1/4/2005<br>WIP<br>Unpublished decision from Lawyer's Weekly | RJL<br>$Miscellaneous<br>4505.87IP/States | 1 | 36.00 | 36.00 |
| 134404          TIME<br>1/17/2005<br>WIP<br>Prepared for hearing on Jan. 20th. | JD<br>MA billable<br>4505.87IP/States | 1.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 262.50 |
| 134405          TIME<br>1/20/2005<br>WIP<br>Attended hearing on Jan. 20th. | JD<br>MA billable<br>4505.87IP/States | 0.50<br>0.00<br><br>0.00 | 175.00<br>C@1 | 87.50 |
| 134515          TIME<br>1/24/2005<br>WIP<br>Drafted Motion for Final Judgment, Motion<br>Requiring a Bond to be Posted,<br>memoradnum of law and affidavit | EP<br>MA billable<br>4505.87IP/States | 2.00<br>0.00<br><br>0.00 | 175.00<br>C@1 | 350.00 |

Grand Total

|  | Billable | 137.95 | | 26862.22 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 137.95 | | 26862.22 |

1/21/2005                          DOONAN, GRAVES & LONGORIA, LLC
10:14 AM                                    Slip Listing                                          Page    1

---

| Selection Criteria |
| --- |

| | |
| --- | --- |
| Slip.Classification | Open |
| Slip.Date | 10/29/2003 - 1/21/2005 |
| Clie.Selection | Include: 4505.87B4/States |

Rate Info - identifies rate source and level

| Slip ID | | | Attorney | Units | Rate | Slip Value |
| --- | --- | --- | --- | --- | --- | --- |
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | | Bill Status | |
| Description | | | Reference | Variance | | |
| Oursource File: States/Capizzi | | | | | | |
| 103891 | TIME | | JAD | 0.20 | 155.00 | 31.00 |
| 10/29/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26027 | 11/26/2003 | 4505.87B4/States | | | |
| Telephone conference with Trustee - | | | | 0.00 | | |
| Resignation | | | | | | |
| | | | | | | |
| 102350 | TIME | | BW | 0.20 | 155.00 | 31.00 |
| 10/29/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26027 | 11/26/2003 | 4505.87B4/States | | | |
| Ran Pacer, Left voice mail for BK court | | | | 0.00 | | |
| | | | | | | |
| 102871 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
| 11/5/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Review correspondence from court and | | | | 0.00 | | |
| forward | | | | | | |
| | | | | | | |
| 103160 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
| 11/10/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Review correspondence from BK court re: | | | | 0.00 | | |
| Ch. 11 plan | | | | | | |
| | | | | | | |
| 103162 | TIME | | RJL | 0.20 | 155.00 | 31.00 |
| 11/10/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Review correspondence from court re: | | | | 0.00 | | |
| emergency hearing to dismiss | | | | | | |
| | | | | | | |
| 103302 | TIME | | BW | 0.10 | 155.00 | 15.50 |
| 11/10/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Copy of MTD to client | | | | 0.00 | | |
| | | | | | | |
| 103306 | TIME | | DC | 0.20 | 155.00 | 31.00 |
| 11/10/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Drafted deposition postponement letter and | | | | 0.00 | | |
| mailed by certified and reg. mail | | | | | | |

1/21/2005                          DOONAN, GRAVES & LONGORIA, LLC
10:14 AM                                    Slip Listing                                    Page          2

| Slip ID | | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | | Bill Status | |
| Description | | | Reference | Variance | | |
| 103402 | TIME | | BW | 0.20 | 155.00 | 31.00 |
| 11/11/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Copy of BK documents to client | | | | 0.00 | | |
| 103406 | TIME | | DC | 0.20 | 155.00 | 31.00 |
| 11/11/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Telephone conference with party, faxed copy | | | | 0.00 | | |
| of deposition postponement letter | | | | | | |
| 103435 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
| 11/12/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Review correspondence from court | | | | 0.00 | | |
| 103438 | TIME | | RJL | 0.20 | 155.00 | 31.00 |
| 11/12/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Review correspondence from court - Ch. 7 | | | | 0.00 | | |
| conversion, MFR | | | | | | |
| 103793 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
| 11/17/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Review correspondence from court | | | | 0.00 | | |
| 103950 | TIME | | BW | 0.20 | 155.00 | 31.00 |
| 11/17/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Draft letter ot BK court re: never received | | | | 0.00 | | |
| notice of hearing on MTD | | | | | | |
| 103954 | TIME | | BW | 0.10 | 155.00 | 15.50 |
| 11/17/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Letter sent to court | | | | 0.00 | | |
| 104419 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
| 11/25/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26135 | 12/17/2003 | 4505.87B4/States | | | |
| Review correspondence from court, consider | | | | 0.00 | | |
| and forward | | | | | | |
| 106347 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
| 12/22/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26379 | 1/28/2004 | 4505.87B4/States | | | |
| Review correspondence from court to | | | | 0.00 | | |
| enforce order | | | | | | |

1/21/2005                              DOONAN, GRAVES & LONGORIA, LLC
10:14 AM                                      Slip Listing                                      Page            3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 106520 | TIME | | BW | 0.20 | 155.00 | 31.00 |
| 12/23/2003 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26379 | 1/28/2004 | 4505.87B4/States | | | |
| Ran Pacer, 3r, print order of Nov. 10 | | | | 0.00 | | |
| | | | | | | |
| 109804 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
| 1/28/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:26562 | 2/26/2004 | 4505.87B4/States | | | |
| Review correspondence from court | | | | 0.00 | | |

Total: States/Capizzi

|  | Units | Slip Value |
|---|---|---|
| Billable | 2.70 | 418.50 |
| Unbillable | 0.00 | 0.00 |
| Total | 2.70 | 418.50 |

Grand Total

|  | Units | Slip Value |
|---|---|---|
| Billable | 2.70 | 418.50 |
| Unbillable | 0.00 | 0.00 |
| Total | 2.70 | 418.50 |

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

---

### Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Slip.Date | 10/29/2003 - 1/21/2005 |
| Clie.Selection | Include: 4505.87B5/States |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Oursource File: States/Capizzi | | | | |
| 115406    TIME<br>4/1/2004<br>WIP<br>Review corresondence from debtor's new<br>attorney | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 115426    TIME<br>4/5/2004<br>WIP<br>Review correspondence from Garrett<br>requesting distribution, discuss BK<br>implications; Review correspondence from<br>Trustee re: opposition to MFR | RJL<br>MA billable<br>4505.87B5/States | 0.30<br>0.00<br><br>0.00 | 155.00<br>C@1 | 46.50 |
| 117273    TIME<br>4/29/2004<br>WIP<br>Work on POC for Ch. 7 | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 117406    TIME<br>5/3/2004<br>Billed    G:27312    8/6/2004<br>Review correspondence from 1st mortgagee<br>re: MFR and forward | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 117429    TIME<br>5/3/2004<br>Billed    G:27312    8/6/2004<br>Review correspondence from court and<br>Trustee re: Motion to Sell | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 117697    TIME<br>5/4/2004<br>Billed    G:27312    8/6/2004<br>Review 1st mortgage holder's MFR - there is<br>equity | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 117699<br>5/5/2004<br>Billed<br>Review correspondence from court | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 117711<br>5/5/2004<br>Billed<br>Work on POC documentation for joint debt<br>and estimates for the claim | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.30<br>0.00<br><br>0.00 | 155.00<br>C@1 | 46.50 |
| 117716<br>5/5/2004<br>Billed<br>Review correspondence from court | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 117756<br>5/5/2004<br>Billed<br>Review correspondence from Connoly MFR | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 117731<br>5/6/2004<br>Billed<br>Review correspondence from court; Review<br>correspondence from Connely | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 117746<br>5/6/2004<br>Billed<br>Work on POC figures | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.60<br>0.00<br><br>0.00 | 155.00<br>C@1 | 93.00 |
| 117890<br>5/7/2004<br>Billed<br>Review correspondence from court | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 117897<br>5/7/2004<br>Billed<br>Work on POC and NOA | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.40<br>0.00<br><br>0.00 | 155.00<br>C@1 | 62.00 |
| 117918<br>5/11/2004<br>Billed<br>Review correspondence from court - BK<br>MFR hearing 1st mortgage | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 117926<br>5/11/2004<br>Billed<br>Review BK correspondence and prepare for | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.30<br>0.00<br><br>0.00 | 155.00<br>C@1 | 46.50 |

1/21/2005                          DOONAN, GRAVES & LONGORIA, LLC
10:17 AM                                      Slip Listing                                      Page        3

| Slip ID | | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | | Bill Status | |
| Description | | | Reference | Variance | | |

MFR hearing and 341 hearing

| 117912 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
|---|---|---|---|---|---|---|
| 5/11/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Review correspondence from court | | | | 0.00 | | |

| 117914 | TIME | | RJL | 0.20 | 155.00 | 31.00 |
|---|---|---|---|---|---|---|
| 5/11/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Review correspondence from court - various | | | | 0.00 | | |
| entries by court | | | | | | |

| 118143 | TIME | | RJL | 0.40 | 155.00 | 62.00 |
|---|---|---|---|---|---|---|
| 5/12/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Conference call with Jordan Ring | | | | 0.00 | | |

| 118155 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
|---|---|---|---|---|---|---|
| 5/12/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Review correspondence from court | | | | 0.00 | | |

| 118195 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
|---|---|---|---|---|---|---|
| 5/13/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Work on POC | | | | 0.00 | | |

| 118212 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
|---|---|---|---|---|---|---|
| 5/14/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Review correspondence from court | | | | 0.00 | | |

| 118458 | TIME | | RJL | 0.10 | 155.00 | 15.50 |
|---|---|---|---|---|---|---|
| 5/17/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Review correspondence from court | | | | 0.00 | | |

| 119366 | TIME | | RJL | 0.20 | 155.00 | 31.00 |
|---|---|---|---|---|---|---|
| 5/24/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Work on hearing in BK court and district court | | | | 0.00 | | |

| 120263 | TIME | | RJL | 0.30 | 155.00 | 46.50 |
|---|---|---|---|---|---|---|
| 5/28/2004 | | | MA billable | 0.00 | C@1 | |
| Billed | G:27312 | 8/6/2004 | 4505.87B5/States | | | |
| Telephone conference with Trustee and | | | | 0.00 | | |
| Draft and send letter to same re: 341 hearing | | | | | | |
| and adjourn to attend Federal Court hearing | | | | | | |

1/21/2005                        DOONAN, GRAVES & LONGORIA, LLC
10:17 AM                                    Slip Listing                                      Page        4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 119197<br>6/1/2004<br>Billed<br>Worked on Notice of Appearance | TIME<br><br>G:27312 | <br><br>8/6/2004 | JD<br>MA billable<br>4505.87B5/States | 0.80<br>0.00<br><br>0.00 | 155.00<br>C@1 | 124.00 |
| 119198<br>6/1/2004<br>Billed<br>Filed Notice of Appearance | TIME<br><br>G:27312 | <br><br>8/6/2004 | JD<br>MA billable<br>4505.87B5/States | 1.00<br>0.00<br><br>0.00 | 155.00<br>C@1 | 155.00 |
| 119331<br>6/1/2004<br>Billed<br>Mailing costs - NOA to parties | EXP<br><br>G:27312 | <br><br>8/6/2004 | JD<br>$Mailing costs<br>4505.87B5/States | 1<br><br><br> | 10.59 | 10.59 |
| 120236<br>6/9/2004<br>Billed<br>Review correspondence from BK court | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 120525<br>6/14/2004<br>Billed<br>Review correspondence from condo assoc. | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 121271<br>6/18/2004<br>Billed<br>Review correspondence from John<br>Connoly's atty | TIME<br><br>G:27312 | <br><br>8/6/2004 | MC<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 123299<br>7/12/2004<br>Billed<br>Telephone conference with Trustee review<br>docs. & Work on POC | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.30<br>0.00<br><br>0.00 | 155.00<br>C@1 | 46.50 |
| 122044<br>7/14/2004<br>Billed<br>work on POC breakdown | TIME<br><br>G:27312 | <br><br>8/6/2004 | JD<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 123297<br>7/16/2004<br>Billed<br>Work on POC | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 122723<br>7/26/2004<br>Billed<br>Work on POC | TIME<br><br>G:27312 | <br><br>8/6/2004 | JD<br>MA billable<br>4505.87B5/States | 1.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 186.00 |

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 123443<br>7/26/2004<br>Billed<br>Work on POC | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 123107<br>7/28/2004<br>Billed<br>Work on POC | TIME<br><br>G:27312 | <br><br>8/6/2004 | JD<br>MA billable<br>4505.87B5/States | 0.30<br>0.00<br><br>0.00 | 155.00<br>C@1 | 46.50 |
| 123301<br>7/29/2004<br>Billed<br>Work on POC | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 123158<br>7/30/2004<br>Billed<br>Work on POC | TIME<br><br>G:27312 | <br><br>8/6/2004 | JD<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 123300<br>7/30/2004<br>Billed<br>Work on POC | TIME<br><br>G:27312 | <br><br>8/6/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 123268<br>8/2/2004<br>Billed<br>Mailing costs - NDA | EXP<br><br>G:27530 | <br><br>9/21/2004 | JD<br>$Mailing costs<br>4505.87B5/States | 1 | 15.00 | 15.00 |
| 123271<br>8/2/2004<br>Billed<br>File and serve POC | TIME<br><br>G:27530 | <br><br>9/21/2004 | JD<br>MA billable<br>4505.87B5/States | 0.40<br>0.00<br><br>0.00 | 155.00<br>C@1 | 62.00 |
| 123679<br>8/4/2004<br>Billed<br>Work on Service | TIME<br><br>G:27530 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 123683<br>8/4/2004<br>Billed<br>review Trustees Mtn. to sell property | TIME<br><br>G:27530 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 123885<br>8/9/2004<br>Billed<br>Review correspondence from Court re: sale:<br>fwd. to client & Telephone conference with to<br>Trustee | TIME<br><br>G:27530 | <br><br>9/21/2004 | RJL<br>MA billable<br>4505.87B5/States | 0.30<br>0.00<br><br>0.00 | 155.00<br>C@1 | 46.50 |

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 124238<br>8/9/2004<br>Billed   G:27530   9/21/2004<br>Review correspondence from Court Notice of Assets | TIME<br>RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 124548<br>8/19/2004<br>Billed   G:27530   9/21/2004<br>Review POC's from all; discuss strategy for collecting costs & fees; | TIME<br>RJL<br>MA billable<br>4505.87B5/States | 0.30<br>0.00<br><br>0.00 | 155.00<br>C@1 | 46.50 |
| 124546<br>8/19/2004<br>Billed   G:27530   9/21/2004<br>Review correspondence from Trustee | TIME<br>RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 124807<br>8/24/2004<br>Billed   G:27530   9/21/2004<br>Work on claim in BK case | TIME<br>RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 125066<br>8/27/2004<br>Billed   G:27530   9/21/2004<br>Work on agreement to begin cross-claims of Mrs. Capizzi | TIME<br>RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 125375<br>9/6/2004<br>Billed   G:27723   11/1/2004<br>Review correspondence from Bk court & various parties om objection to Trustee's motion to sell | TIME<br>RJL<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 125452<br>9/7/2004<br>Billed   G:27723   11/1/2004<br>Review correspondence from Trustee re: oppostion to motion to sell | TIME<br>MC<br>MA billable<br>4505.87B5/States | 0.20<br>0.00<br><br>0.00 | 155.00<br>C@1 | 31.00 |
| 131816<br>11/22/2004<br>Billed   G:28099   12/17/2004<br>Review correspondence from Trustee and claim | TIME<br>RJL<br>MA billable<br>4505.87B5/States | 0.10<br>0.00<br><br>0.00 | 155.00<br>C@1 | 15.50 |
| 131986<br>11/23/2004<br>Billed   G:28099   12/17/2004<br>Review correspondence from Trustee and Work on opposition | TIME<br>RJL<br>MA billable<br>4505.87B5/States | 0.50<br>0.00<br><br>0.00 | 155.00<br>C@1 | 77.50 |

DOONAN, GRAVES & LONGORIA, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 132868       TIME<br>12/27/2004<br>WIP<br>Work on reply to Trustee's Motion | RJL<br>MA billable<br>4505.87B5/States | 2.00<br>0.00<br><br>0.00 | 155.00<br>C@1 | 310.00 |
| 132904       TIME<br>12/28/2004<br>WIP<br>Reply | RJL<br>MA billable<br>4505.87B5/States | 2.50<br>0.00<br><br>0.00 | 155.00<br>C@1 | 387.50 |
| 132720       TIME<br>12/30/2004<br>WIP<br>Work on Reply to Trustee's First Omnibus<br>Objections to Claim w/ COS and exhibits, file<br>and serve. | JD<br>MA billable<br>4505.87B5/States | 0.70<br>0.00<br><br>0.00 | 155.00<br>C@1 | 108.50 |
| 132724       EXP<br>12/30/2004<br>WIP<br>Copy fee | JD<br>$Copy fee<br>4505.87B5/States | 1 | 54.60 | 54.60 |
| 132725       EXP<br>12/30/2004<br>WIP<br>Mailing Costs | JD<br>$Mailing costs<br>4505.87B5/States | 1 | 28.62 | 28.62 |
| 132919       TIME<br>12/30/2004<br>WIP<br>Draft Reply to Trustee's Objection with<br>exhibits and prepare for filing | RJL<br>MA billable<br>4505.87B5/States | 3.50<br>0.00<br><br>0.00 | 155.00<br>C@1 | 542.50 |
| 133964       TIME<br>1/3/2005<br>WIP<br>Review correspondence from Tat oppsotion<br>to the Motion of Trustee and prepare for<br>hearing | RJL<br>MA billable<br>4505.87B5/States | 0.60<br>0.00<br><br>0.00 | 155.00<br>C@1 | 93.00 |
| 133965       TIME<br>1/3/2005<br>WIP<br>Review correspondence from Tat oppsotion<br>to the Motion of Trustee and prepare for<br>hearing | RJL<br>MA billable<br>4505.87B5/States | 0.60<br>0.00<br><br>0.00 | 155.00<br>C@1 | 93.00 |

Total: States/Capizzi

|  | Billable | 22.70 |  | 3627.31 |

1/21/2005                                  DOONAN, GRAVES & LONGORIA, LLC
10:17 AM                                              Slip Listing                                        Page        8

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 22.70 | | 3627.31 |

Grand Total

| | | | | |
|---|---|---|---|---|
| | Billable | 22.70 | | 3627.31 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 22.70 | | 3627.31 |